**FEN YIN CHEN-CHEN, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**15-2251**

United States Court of Appeals, Second Circuit.

November 15, 2016

FOR PETITIONER: Donglai Yang, New Orleans, LA.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Douglas E. Ginsburg, Assistant Director; Benjamin Mark Moss, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC.

PRESENT: JOSÉ A. CABRANES, DENNY CHIN, RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Petitioner Fen Yin Chen-Chen, a native and citizen of China, seeks review of a June 30, 2015 decision of the BIA denying his motion to reopen. *In re Fen Yin Chen-Chen*, No. A098 994 718 (B.I.A. June 30, 2015). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the denial of a motion to reopen for abuse of discretion, and review any factual findings regarding country conditions for substantial evidence. *Jian Hui Shao v. Mukasey*, 546 F.3d 138, 168–69 (2d Cir. 2008). An alien seeking to reopen proceedings may file one motion to reopen no later than ninety days after the date on which the final administrative decision was rendered. 8 U.S.C. § 1229a(c)(7)(A), (C)(i); 8 C.F.R. § 1003.2(c)(2). It is undisputed that Chen-Chen's 2015 motion to reopen was untimely and number barred because it was his third motion to reopen and was filed seven years after his order of removal became final in 2008. *See* 8 U.S.C. § 1229a(c)(7)(A), (C)(i); 8 C.F.R. § 1003.2(c)(2).

These time and number limitations do not apply if reopening is requested to apply for asylum "based on changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous proceedings." 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3). However, Chen-Chen has abandoned any challenge to the BIA's dispositive determination that there was no evidence of changed conditions in his region of China. *See Jian Hui Shao*, 546 F.3d at 142, 149, 169–72 (finding no error in the BIA's evidentiary framework requiring an applicant to demonstrate that similarly situated individuals face persecution in his or her local area when enforcement varies by region). Chen-Chen's brief devotes little space to changed conditions, asserting only that a State Department report from 2011 shows "abuse on a massive scale," from which a "clear inference" can be drawn that "conditions ... have deteriorated drastically." Because Chen-Chen does not explain how country condi-

tions have materially worsened in Fuzhou City or Fujian Province, he has abandoned the dispositive issue. *See Yueqing Zhang v. Gonzales*, 426 F.3d 540, 545 n.7 (2d Cir. 2005) (providing that issues not raised in an opening brief are abandoned).

In any event, the BIA did not abuse its discretion. Chen-Chen was required to show evidence of a change in conditions in China that was not available at the time of his hearing. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); *In re S–Y–G–*, 24 I. & N. Dec. 247, 253 (BIA 2007). He did not. The evidence reflects that China has been a country of concern with respect to religious freedom since at least 1999, and that concern continues. Moreover, the BIA reasonably required evidence specific to Chen-Chen's region of China given evidence in the record that religious groups are tolerated in some areas. *See Jian Hui Shao*, 546 F.3d at 169–72. Chen-Chen did not present any evidence specific to Fujian Province and, therefore, did not show a material change excusing the time and number limitations.

Chen-Chen additionally argues that the BIA erred by failing to reopen his proceedings sua sponte. Although the BIA may reopen proceedings sua sponte despite the time and number limitations, *see* 8 C.F.R. § 1003.2(a), we lack jurisdiction to review the "entirely discretionary" decision not to exercise that authority, *Ali v. Gonzales*, 448 F.3d 515, 518 (2d Cir. 2006).

Finally, Chen-Chen's arguments in his brief relating to persecution based on China's family planning policy are not reviewable—his motion to reopen was based on religious persecution and he may not now revisit his original asylum application. *See Ke Zhen Zhao v. U.S. Dep't of Justice*, 265 F.3d 83, 89-90 (2d Cir. 2001) (explaining that when, as here, a petition is timely only as to the denial of a motion, review is limited to that denial).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).